■ In the Matter of Thomas E. McCabe, an Attorney. [39 NYS3d 848]—

Per Curiam. Respondent was admitted to practice by this Court in 2014 after having previously been admitted in 2003 in Connecticut, where he maintained a practice of law.

By two orders entered in 2015, respondent was twice suspended in Connecticut, upon his consent, for two years and for three months, respectively. These concurrent suspensions arose from, among other misconduct, respondent's failure to safeguard and account for client funds, his sexual relationship with a client and his failure to cooperate with the investigation of his conduct by the Connecticut disciplinary authorities. Now, by reason of the discipline imposed upon respondent in Connecticut, the Attorney Grievance Committee for the Third Judicial Department (hereinafter AGC) moves, by order to show cause, to impose discipline upon respondent in this state. Respondent has not replied to AGC's motion or raised any

available defenses (*see* Rules for Attorney Disciplinary Matters [22 NYCRR] § 1240.13 [b]); therefore, we grant the motion (*see Matter of Halbfish*, 78 AD3d 1320, 1321 [2010]).

Turning to the issue of an appropriate disciplinary sanction, we take note of respondent's default herein and the serious nature of respondent's professional misconduct in Connecticut set forth in the record before us. Accordingly, upon consideration of all the facts and circumstances, we conclude that— consistent with the aggregate discipline imposed in Connecticut—respondent should be suspended for two years in this state (*see e.g. Matter of Bradley*, 111 AD3d 1139, 1140 [2013]).

Garry, J.P., Egan Jr., Lynch, Clark and Aarons, JJ., concur. Ordered that the motion of the Attorney Grievance Committee for the Third Judicial Department is granted; and it is further ordered that respondent is suspended from the practice of law for a period of two years, effective immediately, and until further order of this Court (*see generally* Rules for Attorney Disciplinary Matters [22 NYCRR] § 1240.16); and it is further ordered that, for the period of suspension, respondent is commanded to desist and refrain from the practice of law in any form, either as principal or as agent, clerk or employee of another; and respondent is hereby forbidden to appear as an attorney or counselor-at-law before any court, judge, justice, board, commission or other public authority, or to give to another an opinion as to the law or its application, or any advice in relation thereto; ordered that respondent shall comply with the provisions of the Rules for Attorney Disciplinary Matters regulating the conduct of suspended attorneys (*see* Rules for Attorney Disciplinary Matters [22 NYCRR] § 1240.15).